**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Sherman Wayne HARRELL, Defendant—Appellant.**

No. 07–4720.

United States Court of Appeals, Fourth Circuit.

Submitted: July 17, 2008.

Decided: Aug. 14, 2008.

Thomas P. McNamara, Federal Public Defender, G. Alan DuBois, Assistant Federal Public Defender, Raleigh, North Carolina, for Appellant. George E.B. Holding, United States Attorney, Anne M. Hayes, Banumathi Rangarajan, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before KING, GREGORY, and SHEDD, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Sherman Wayne Harrell pled guilty pursuant to a written plea agreement to possession of a firearm by a felon, in violation of 18 U.S.C. § 922(g)(1) (2000). Harrell was sentenced to 293 months' imprisonment. Finding no error, we affirm.

On appeal, counsel filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), asserting there are no meritorious grounds for appeal, but questioning whether Harrell's classification as an armed career criminal is constitutional in light of *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), because it was based on prior convictions that were not charged in the indictment and found by a jury beyond a reasonable doubt, nor admitted. In his pro se supplemental brief, Harrell contends his conviction in federal court on a charge arising out of the same criminal conduct on which he was charged and convicted in state court violates the Double Jeopardy Clause. The Government filed a responding brief, stating that while the issue raised by counsel on appeal falls outside the scope of the appellate waiver provision in Harrell's plea agreement, it is nevertheless foreclosed by Circuit precedent.

After *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), sentencing courts are still required to calculate the applicable advisory guideline range based on appropriate findings of fact. *United States v. Moreland*, 437 F.3d 424, 432 (4th Cir.2006). We have previously noted that sentencing factors should continue to be evaluated based on the preponderance of the evidence. *United*

*States v. Morris*, 429 F.3d 65, 72 (4th Cir.2005). Moreover, in *United States v. Cheek*, 415 F.3d 349, 352–54 (4th Cir.2005), we specifically determined that prior convictions used as a basis for enhancement under the ACCA need not be charged in the indictment nor proven beyond a reasonable doubt.

The district court followed the necessary procedural steps in sentencing Harrell, appropriately treating the Sentencing Guidelines as advisory, properly calculating and considering the applicable Guidelines range, and weighing the relevant 18 U.S.C. § 3553(a) (2000) factors. *See United States v. Davenport*, 445 F.3d 366, 370 (4th Cir.2006). Furthermore, Harrell's 293–month sentence, which is no greater than either the Guidelines range or the statutory maximum, may be presumed reasonable. *See United States v. Pauley*, 511 F.3d 468, 473 (4th Cir.2007). Thus, we conclude the district court did not abuse its discretion in imposing the chosen sentence. *See Gall v. United States*, —— U.S. ——, 128 S.Ct. 586, 597, 169 L.Ed.2d 445 (2007).

Additionally, we conclude Harrell's conviction in federal court arising out of the same criminal conduct on which he was previously charged and convicted in state court does not violate the Double Jeopardy Clause. "A central feature of double jeopardy's definition of offense is the 'dual sovereignty doctrine.' Applying this doctrine, the Supreme Court has continually held that federal and state crimes are not the same offense, no matter how identical the conduct they proscribe." *United States v. Alvarado*, 440 F.3d 191, 196 (4th Cir.2006).

In accordance with *Anders*, we have reviewed the entire record in this case and have found no meritorious issues for appeal. Accordingly, we affirm the judgment of the district court. This court re-

quires that counsel inform his client, in writing, of his right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*